**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Eddie SHELBY, Defendant—Appellant.**

No. 08–10419.

United States Court of Appeals,
Ninth Circuit.

Submitted July 17, 2012.*

Filed July 27, 2012.

Peter Stuart Levitt, Esquire, Assistant U.S., USLV–Office of the U.S. Attorney, Las Vegas, NV, for Plaintiff–Appellee.

Jason F. Carr, Esquire, Assistant Federal Public Defender, Federal Public Defender's Office, Las Vegas, NV, for Defendant–Appellant.

Before: SCHROEDER, THOMAS, and SILVERMAN, Circuit Judges.

MEMORANDUM **

Eddie Shelby appeals from the district court's order denying his 18 U.S.C. § 3582(c)(2) motion for reduction of sentence. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Shelby contends that the district court abused its discretion by declining to re-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

duce his sentence based on the retroactive amendments to the Sentencing Guidelines that lowered the penalties for crack cocaine offenses. Shelby is not eligible for a sentence reduction because his sentence was based on the parties' stipulation in a binding plea agreement under Federal Rule of Criminal Procedure 11(c)(1)(C), and not "on a sentencing range that has subsequently been lowered by the sentencing commission," as required by section 3582(c)(2). *See Freeman v. United States,* —— U.S. ——, —— – ——, 131 S.Ct. 2685, 2695–96, 180 L.Ed.2d 519 (2011) (Sotomayor, J., concurring). Neither exception that would allow us to conclude otherwise applies here, because the terms of the plea agreement provide no indication of a particular Guidelines sentencing range applicable to Shelby's offenses, nor is any Guidelines range expressly used in the agreement or evident from the agreement itself. *See United States v. Austin,* 676 F.3d 924, 930 (9th Cir.2012). As such, Shelby's sentence was based on the plea agreement, and the district court lacked jurisdiction to modify his sentence under section 3582(c)(2). *See id.*

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.